Joao Vieira De Andrade DA SILVA, also known as Joao Dasilva, Petitioner,

v.

Alberto R. GONZALES, U.S. Attorney General, Respondent.

No. 06–60599
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

May 31, 2007.

32

Joao Vieira Da Silva, Oakdale, LA, pro se.

Thomas Ward Hussey, Director, Alberto R. Gonzales, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, Caryl G. Thompson, U.S. Immigration & Naturalization Service, District Directors Office, New Orleans, LA, for Respondent.

Before DAVIS, BARKSDALE, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Cape Verde citizen Joao Vieira De Andrade Da Silva appeals from the decision of the Board of Immigration Appeals (BIA) dismissing his appeal from the removal order issued by the Immigration Judge (IJ). Da Silva contends that Immigration and Customs Enforcement (ICE) did not present adequate documentation of his crack cocaine conviction; that the stop-time rule of 8 U.S.C. § 1229b(d)(1) is inapplicable to him because his conviction did not result in a sentence of more than six months of imprisonment; that the BIA's interpretation of 8 U.S.C. § 1182(a) is arbitrary and capricious; that the BIA's statutory interpretation renders his removal an abuse of discretion; that his removal would constitute a fundamental miscarriage of justice; that he is entitled to cancellation of removal under the International Covenant for Civil and Political Rights (ICCPR) and other customary international law; that his case implicates the Fourth, Fifth, Sixth, and Eighth Amendments; and that he was deprived of an adequate understanding of his proceeding before the IJ because no interpreter was appointed for him.

■ Counsel conceded that Da Silva had been convicted of a crack cocaine offense. That concession is binding on Da Silva. *See Matter of Velasquez*, 19 I. & N. Dec. 377, 382 (BIA 1986). Moreover, the record contains adequate evidence of Da Silva's conviction.

■ The statutory provision on which Da Silva relies for his contention that the stop-time rule does not apply to him is applicable only to crimes of moral turpitude; it is inapplicable to controlled substance offenses. *See* § 1182(a)(2)(A)(ii).

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Because Da Silva's February 24, 2003, offense occurred less than seven years after his June 13, 1997, admission to the United States, he is ineligible for cancellation of removal. *See* § 1229b(a), (d)(1). The BIA's application of the relevant statutes to Da Silva's case was straightforward and consistent with the expressed intent of Congress. *See Chevron U.S.A., Inc. v. Natural Res. Def. Council,* 467 U.S. 837, 842–43, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984), and therefore was not arbitrary and capricious. Moreover, the gross miscarriage of justice standard is inapplicable to petitions seeking direct review of removal orders. *See generally, Ramirez–Molina v. Ziglar,* 436 F.3d 508, 514 (5th Cir.2006).

It is unclear whether the BIA had jurisdiction to review Da Silva's ICCPR argument. In any event, we cannot grant him relief on the basis of the ICCPR. *See Martinez–Lopez v. Gonzales,* 454 F.3d 500, 502–03 (5th Cir.2006).

Da Silva has failed to brief any arguments arising under the Fourth, Fifth, Sixth, or Eighth Amendments. *See Brinkmann v. Dallas County Deputy Sheriff Abner,* 813 F.2d 744, 748 (5th Cir.1987). He failed to exhaust his claim that he was deprived of an adequate understanding of his proceeding before the IJ because no interpreter was appointed. *See Goonsuwan v. Ashcroft,* 252 F.3d 383, 390–91 (5th Cir.2001).

PETITION DENIED.